LAI KUEN YU, Petitioner,

v.

Loretta E. LYNCH, Attorney
General, Respondent.

No. 13–74273

United States Court of Appeals,
Ninth Circuit.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Submitted August 16, 2016 *
Filed August 23, 2016

Lai Kuen Yu, Rancho Santa Fe, CA, Pro Se.

Virginia Lum, OIL, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, San Francisco, CA.

Before: O'SCANNLAIN, LEAVY, and CLIFTON, Circuit Judges.

### MEMORANDUM **

Lai Kuen Yu, a native and citizen of China, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision denying her application for asylum and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir. 2006), and we deny the petition for review.

Even if not barred from asylum based on firm resettlement, substantial evidence supports the BIA's determination that Yu did not demonstrate that she suffered harm rising to the level of persecution in Hong Kong or China. *See Nagoulko v. INS*, 333 F.3d 1012, 1016 (9th Cir. 2003) (persecution is "an extreme concept that does not include every sort of treatment our society regards as offensive"). Substantial evidence also supports the BIA's determinations that Yu failed to demonstrate the government would be unwilling or unable to protect her from her father,

see *Rahimzadeh v. Holder*, 613 F.3d 916, 920 (9th Cir. 2010) (applicant bears the burden of establishing that abuse was committed by the government or an agent the government is unwilling or unable to control), and that Yu failed to establish a well-founded fear of persecution based on discrimination against her as an unwed mother, *see Nagoulko*, 333 F.3d at 1016–17 (being "teased, bothered, discriminated against and harassed" did not compel a finding of persecution); *Fisher v. INS*, 79 F.3d 955, 962 (9th Cir. 1996) (en banc) (persecution does not include "mere discrimination, as offensive as it may be"). Thus, Yu's asylum claim fails.

Because Yu failed to establish eligibility for asylum, she necessarily cannot meet the more stringent standard for withholding of removal. *See Zehatye*, 453 F.3d at 1190.

### PETITION FOR REVIEW DENIED.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.